

# BRIAN RAY

## #RCJ2020100172

COVID 19 - Quarantine, SUBOXONE USE/ABUSE, Medical Watch

Sex: Male
DOB: ▓▓▓▓▓ (Age 34)
Height: 5ft 10in
SSN: ▓▓▓▓▓
Agency: RCSO
Location: [OUT]
JMS ID: 1001234
Allergies:
NKDA

Reports
Full Patient History

## Full Patient History

Name: RAY, BRIAN

DOB: ▓▓▓▓▓

Sex: Male

SSN: ▓▓▓▓▓

JMS ID: 1001234

Race: W

Location: [OUT]

Allergies: NKDA

## Intake Screening Forms

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| RCJ2020100172 | INTAKE MEDICATION INFORMATON | OFFENDER STATES CURRENT MEDICATIONS ARE: | ▓▓▓▓▓ | Kuethe, Jennifer | 11-05-2020 9:31 am |
| RCJ2020100172 | INTAKE MEDICATION INFORMATON | OBTAINS PRESRIPTION(S) FROM: | ▓▓▓▓▓ | Kuethe, Jennifer | 11-05-2020 9:31 am |
| RCJ2020100172 | INTAKE MEDICATION INFORMATON | MEDICATION #1 | ▓▓▓▓▓ | Briggs, Kysha | 11-05-2020 1:11 pm |
| RCJ2020100172 | INTAKE MEDICATION INFORMATON | MEDICATION #2 | ▓▓▓▓▓ | Briggs, Kysha | 11-05-2020 1:11 pm |
| RCJ2020100172 | INTAKE MEDICATION INFORMATON | MEDICATION #3 | ▓▓▓▓▓ | Briggs, Kysha | 11-05-2020 1:11 pm |
| RCJ2020100172 | INTAKE MEDICATION INFORMATON | VERIFIED BY: | Kysha Briggs LPN:::11/05/2020 | Briggs, Kysha | 11-05-2020 1:11 pm |
| RCJ2020100172 | INTAKE MEDICATION INFORMATON | PHYSICIAN NOTIFIED: | No | Briggs, Kysha | 11-05-2020 1:11 pm |
| RCJ2020100172 | INTAKE MEDICATION INFORMATON | NURSE NOTE: | placed on region 8 list | Briggs, Kysha | 11-05-2020 1:11 pm |
| RCJ2020100172 | Medical & Behavioral Intake | Entitlement: | ▓▓▓▓▓ | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Emergency contact: NAME, RELATIONSHIP AND PHONE # | LINDA DOVE 601-955-4164- MOTHER | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Inmates Current Vitals: Note any that you were not able to obtain in notes | [blank] | Kuethe, Jennifer | 11-05-2020 9:40 am |

| RCJ2020100172 | Medical & Behavioral Intake | Do you have any MEDICAL allergies? (If yes INDICATE ALLERGY and TYPE OF REACTION) | | Kuethe, Jennifer | 11-05-2020 9:40 am |
|---|---|---|---|---|---|
| RCJ2020100172 | Medical & Behavioral Intake | LUNG DISEASE: ASTHMA/COPD/EMPHESEMA | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | HEART DISEASE (check all that apply) Document specifics in comment box. | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | CEREBROVASCULAR DISEASE: DOCUMENT IN COMMENT BOX WHEN AND WHERE TREATED. OBTAIN ROI FOR RECORDS | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | DIABETES. IF YES, CHECK TYPE AND IF INSULIN DEPENDENT | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | IF RANDOM FINGERSTICK >300 EVALUATE AND DOCUMENT FOLLOWING. Notify MD for CBG > 300 | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | HYPERTENSION (document how long ago diagnosed in comment box) | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | EPILEPSY/ SEIZURES **** Remember to complete a SNCF for bottom bunk and bottom tier | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | GASTROINTESTINAL ISSUES. IF YES, DOCUMENT WHERE TREATED IF APPLICABLE. | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | CANCER? IF YES, DOCUMENT TYPE AND IF RECIEVING TREATMENT IN COMMENT BOX | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | DIALYSIS? DOCUMENT DATE & LOCATION OF LAST DIALYSIS AND HOW MANY TIMES PER WEEK DIALYZED IN COMMENT BOX | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | HEPATITIS (check all that apply) | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | HIV or AIDS | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | STD'S ( if yes, document specifics and if treated in comment box) | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Other Infectious Disease not discussed? | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | ARE YOU ON ANY CURRENT MEDICATIONS? (meds filled or rx within last 3 months) | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | CHECK ALL THAT APPLY | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | IN THE 3 months, HAVE YOU EXPERIENCED ANY OF THE FOLLOWING SYMPTOMS? (If three or more SYMPTOMS are reported ISOLATE the inmate & contact the HCP for guidance) | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Have you previously tested POSITIVE for TB? Document When & Where in comment box | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | SKIN OBSERVATIONS. MARK ALL THAT APPLY. DESCRIBE ANY | DOSE HAVE MULTIPLE TATTOOS ON ARMS | Kuethe, Jennifer | 11-05-2020 9:40 am |

| | | ABNORMALITIES IN COMMENT BOX | | | |
|---|---|---|---|---|---|
| RCJ2020100172 | Medical & Behavioral Intake | Have you ever been approached for sex or been a victim of sexual assault WHILE INCARCERATED? | ■ | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Are you concerned about being sexually assaulted or abused WHILE INCARCERATED? | ■ | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Do you have a HX of sexual or violent convictions? | ■ | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Have you ever been Diagnosed with Gender Dysphoria? | ■ | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Do you identify as Transgender, Gender Variant, or are you transitioning? | ■ | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Does the offender express or perceive themselves to be any of the following? ( check all that apply) | N/A | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Are you struggling with suicidal thoughts now? (Yes will activate Suicide Watch alert) | No | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Do you have a plan for Suicide or Homicide? If yes, describe if the individual provides details in comment box. | No | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Observation of (check all that apply) | N/A | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Are you experiencing current, uncontrolled depression or anxiety | Yes | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Are your charges related to murder or a sexual offense/Child molestation? | ■ | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Do you feel there is nothing to look forward to in the immediate future? (Helplessness or Hopelessness) | No | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Have you tried to attempt suicide in the past? If yes, when was the last time? How did you attempt? (document details in comment box) | No | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Do you currently engage in self-harming behaviors? | No | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Have you recently experienced a significant loss (relationship, death of a family member/close friend)? | No | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Do you hold a position of respect in the community and/or charged with a high profile/highly publicized crime? | No | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | What is your age? (Is the individual a juvenile?) | Adult (34) | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Do you currently receive treatment by a psychiatrist or mental health professional? (GET AN ROI FOR RECORDS) | Yes (PATHWAYS IN JACKSON ) | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Have you received treatment by a psychiatrist or mental health professional in the past? If yes, where and how long ago? (GET AN ROI FOR RECORDS) | No | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral | Is this your first incarceration? | No | Kuethe, Jennifer | 11-05-2020 |

PRAR#21040

| | Intake | | | | | 9:40 am |
|---|---|---|---|---|---|---|
| RCJ2020100172 | Medical & Behavioral Intake | Do you have a history of self harming behaviors? | No | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Developmental or Intellectual disability? | No | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Have you ever received special education services while in school? | No | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Do you have a history of loss of consciousness or hospitalization due to head trauma? | ▆ | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Do you have a family member, close friend, or significant other who has attempted or committed suicide? | No | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Have you experienced recent physical/sexual/emotional abuse? | No | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Have you ever MISUSED alcohol (e.g., been arrested while intoxicated: blacked out, binge drinking, etc.) LIST TYPE/AMOUNT/LAST USE IN COMMENT BOX | Yes (STATES LAST TIME TO DRINK WAS A COUPLE OF YEARS AGO ) | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Have you MISUSED prescription medication or used illicit drugs/substances? (e.g., heroin, K2, ecstasy, methadone/suboxone, opiates, benzos, crack/cocaine, marijuana, or huffing? LIST TYPE/AMOUNT/ LAST USE IN COMMENT BOX | Yes (METH, SUBOXONE, LAST USED ON THE DAY OF ARREST ) | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Have you ever experienced problems (overdose/adverse/unexpected outcome) or withdrawal after stopping the use of alcohol or other substances( seizures, psychosis, DT's, perspiration, etc)? | Yes (CURRENTLY WITHDRAWALING ) | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Appears under the influence of alcohol or other substances | No | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Visible signs of alcohol or drug/ substance withdrawal ( extreme perspiration, pinpoint pupils, tremors, anxiety, nausea, abdominal cramping, vomiting) | No | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Summary of Problems: | BH or Risk Assessment Issues Identified: | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | RECOMMENDED HOUSING/ PLACEMENT: ***** IF PLACED ANYWHERE OTHER THAN GEN POP PLEASE EXPLAIN IN COMMENT BOX | ISOLATION/QURANTINE | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | REFERRALS: (Responses marked will automatically create an appropriate corresponding task) | REGION 8- ROUTINE | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | CHECK ALL THAT APPLY ( Explained to Inmate) | ACCESS TO MEDICAL/MENTAL HEALTH/ DENTAL CARE EXPLAINED | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | CHECK ALL THAT APPLY ( Explained to Inmate) | MEDICATION ADMINISTRATION TIMES | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | CHECK ALL THAT APPLY ( Explained to Inmate) | CO-PAY PROCEDURES EXPLAINED | | Kuethe, Jennifer | 11-05-2020 9:40 am |

PRAR#21041

| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Arrest Date & Time: | 10/31/2020 0014 | Higginbotham, Andrew | 11-05-2020 6:45 pm |
|---|---|---|---|---|---|
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Intake Date & Time: | 11/05/2020 1841 | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Previous Incarceration: Document Approximate dates and Location in comment box | No | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Doctor in Community: | Dr. Moonyham | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Doctor Location: | For the Family Health Care on Resevoir | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Pharmacy in Community: | Walgreens | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Pharmacy Location: | Hugh Ward | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Intake Screening (Form #105) was reviewed prior to this appraisal | Yes (AH) | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Current Vital signs | See flowsheet | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Are you prescribed medication? | Yes (If Yes, perform medication verification and refer Inmate for provider examination) | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Current Medications / Dose / Frequency | █████████ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Comments regarding medications: | na | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Medication Allergy: if none document NKDA | nkda | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Food or other Allergy: if none document NKMA | nkfa | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Have you recently had any head trauma with loss of consciousness in the last 24 hours? | █ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Hospitalizations for Medical or Psychiatric reasons? | No | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health | Positive TB Test? Document when and where Tx occurred and date of | █ | Higginbotham, Andrew | 11-05-2020 |

| | Assessment (H&P) | last CXR in comment box. | | | | 6:45 pm |
|---|---|---|---|---|---|---|
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Current Sx ( check all that apply): 3 or more symptoms = Isolate Patient & Contact the HCP for Guidance. | ███████████████ | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Have you been Dx with any of the following (Check all that apply): | ███ | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Was individual placed on a Withdrawal Protocol upon admission? | Yes for Opiates | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Is the individual continuing to experience symptoms related to Withdrawal | No | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Current Withdrawal symptoms: (*If yes, document follow-up plan in disposition Section for medical consultation) | None | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Do you use Tobacco products? | Yes (typein comment box) (cigs) | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Do you have dental problems or problems with your gums? | ██ | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Do you have any medical conditions that require a special diet? | ██ | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Arthritis | ██ | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Asthma | ██ | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Diabetes | ██ | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Fainting | ██ | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Heart Disease | ██ | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Chest pain | ██ | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Thyroid | ██ | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Tobacco Use | Yes (PPD) How long? (1) | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | STD's / Treated | ██ | | Higginbothan, Andrew | 11-05-2020 6:45 pm |

PRAR#2043

| RCJ2020100172 | 117. Initial Health Assessment (H&P) | HIV infection or AIDS? | ■ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
|---|---|---|---|---|---|
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Head Injury | ■ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Gunshot / Stab Wounds | ■ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Sickle Cell Anemia / Trait | ■ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | DT's | ■ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Seizures | ■ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Hepatitis. (Please document where diagnosed and obtain an ROI for records.) | ■ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Hypertension | ■ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | TB or +PPD | ■ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Ulcers | ■ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Urinary | ■ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | UTI's | ■ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Cancer | ■ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | MVA's | ■ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Childhood diseases: if yes, which ones | ■ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Mental health problems | No | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Other | ■ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health | Diabetes | ■ | Higginbothan, Andrew | 11-05-2020 |

RCJ-AR#2 0440

| | Assessment (H&P) | | | | 6:45 pm |
|---|---|---|---|---|---|
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Asthma | ■ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Cancer | ■ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Heart Disease | ■ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Hypertension | ■ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Mental Health Problems | No | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Other | ■ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Appearance & Development: Normal for Age | Yes | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | EYES | ■ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | EARS | ■ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | RHINE WEBER OR WHISPER | ■ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | NOSE | ■ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | THROAT | ■ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | HEAD / FACE | ■ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | CHEST | ■ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | ABDOMEN | ■ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | BACK / SPINE | ■ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | THYROID / NECK / CAROTIDS | ■ | Higginbothan, Andrew | 11-05-2020 6:45 pm |

PRAR#2045

| RCJ2020100172 | 117. Initial Health Assessment (H&P) | BREAST | ███████████ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | HEART | ████ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | EXTREMITIES | ████ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | OTHER | ████ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Review of Immunizations and Status: | na | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Bruise(s): | ▮ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Contusions / Redness: | ▮ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Lacerations: | ▮ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Incisions: | ▮ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Soreness: | ▮ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Swelling: | ▮ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | PATIENT EDUCATION | Tobacco, Alcohol and Other Drugs | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Consultation with HCP: document Rationale in comment box | ██ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Follow up Scheduled for CCC due to: Describe Health Condition in comment box | ██ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Labs ordered by HCP: | ██ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Comments/ Narrative ( if needed) | na | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | DISPOSITION: | Other (Q) | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health | Narrative note if applicable | NA | Higginbothan, Andrew | 11-05-2020 |

PRAR#2 046

| | | | | | 6:45 pm |
|---|---|---|---|---|---|
| Assessment (H&P) | | | | | |

## Medical Forms

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| RCJ2020100172 | Physician Order | Allergies: | ▆ | Kuethe, Jennifer | 11-05-2020 10:09 am |
| RCJ2020100172 | Physician Order | Order received verbally or over the phone? | Telephone Order | Kuethe, Jennifer | 11-05-2020 10:09 am |
| RCJ2020100172 | Physician Order | Order: | MED WATCH ▆ | Kuethe, Jennifer | 11-05-2020 10:09 am |
| RCJ2020100172 | Physician Order | Prescribing physician or NP: | Mohammed Zein, MD | Kuethe, Jennifer | 11-05-2020 10:09 am |
| RCJ2020100172 | Physician Order | Orders Verified" | Yes | Kuethe, Jennifer | 11-05-2020 10:09 am |

## Release Forms

(No Records)

## Exam Forms

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| RCJ2020100172 | Medical & Behavioral Intake | Entitlement: | NO Health Care Insurance | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Emergency contact: NAME, RELATIONSHIP AND PHONE # | LINDA DOVE 601-955-4164- MOTHER | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Inmates Current Vitals: Note any that you were not able to obtain in notes | [blank] | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Do you have any MEDICAL allergies? (If yes INDICATE ALLERGY and TYPE OF REACTION) | ▆ | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | LUNG DISEASE: ASTHMA/COPD/EMPHESEMA | ▆ | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | HEART DISEASE (check all that apply) Document specifics in | ▆ | Kuethe, Jennifer | 11-05-2020 |

| | | comment box. | | | 9:40 am |
|---|---|---|---|---|---|
| RCJ2020100172 | Medical & Behavioral Intake | CEREBROVASCULAR DISEASE: DOCUMENT IN COMMENT BOX WHEN AND WHERE TREATED. OBTAIN ROI FOR RECORDS | █ | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | DIABETES. IF YES, CHECK TYPE AND IF INSULIN DEPENDENT | █ | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | IF RANDOM FINGERSTICK >300 EVALUATE AND DOCUMENT FOLLOWING. Notify MD for CBG > 300 | █ | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | HYPERTENSION (document how long ago diagnosed in comment box) | █ | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | EPILEPSY/ SEIZURES **** Remember to complete a SNCF for bottom bunk and bottom tier | █ | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | GASTROINTESTINAL ISSUES. IF YES, DOCUMENT WHERE TREATED IF APPLICABLE. | █ | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | CANCER? IF YES, DOCUMENT TYPE AND IF RECIEVING TREATMENT IN COMMENT BOX | █ | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | DIALYSIS? DOCUMENT DATE & LOCATION OF LAST DIALYSIS AND HOW MANY TIMES PER WEEK DIALYZED IN COMMENT BOX | █ | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | HEPATITIS (check all that apply) | █ | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | HIV or AIDS | █ | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | STD'S ( if yes, document specifics and if treated in comment box) | █ | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Other Infectious Disease not discussed? | ██ | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | ARE YOU ON ANY CURRENT MEDICATIONS? (meds filled or rx within last 3 months) | ██ | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | CHECK ALL THAT APPLY | ████ | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | IN THE 3 months, HAVE YOU EXPERIENCED ANY OF THE FOLLOWING SYMPTOMS? (If three or more SYMPTOMS are reported ISOLATE the inmate & contact the HCP for guidance) | ████ | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Have you previously tested POSITIVE for TB? Document When & Where in comment box | █ | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | SKIN OBSERVATIONS. MARK ALL THAT APPLY. DESCRIBE ANY ABNORMALITIES IN COMMENT BOX | █████ | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Have you ever been approached for sex or been a victim of sexual assault WHILE INCARCERATED? | █ | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Are you concerned about being sexually assaulted or abused WHILE INCARCERATED? | █ | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Do you have a HX of sexual or violent convictions? | █ | Kuethe, Jennifer | 11-05-2020 |

| | | | | | 9:40 am |
|---|---|---|---|---|---|
| RCJ2020100172 | Medical & Behavioral Intake | Have you ever been Diagnosed with Gender Dysphoria? | ■ | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Do you identify as Transgender, Gender Variant, or are you transitioning? | ■ | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Does the offender express or perceive themselves to be any of the following? ( check all that apply) | ■ | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Are you struggling with suicidal thoughts now? (Yes will activate Suicide Watch alert) | No | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Do you have a plan for Suicide or Homicide? If yes, describe if the individual provides details in comment box. | No | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Observation of (check all that apply) | N/A | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Are you experiencing current, uncontrolled depression or anxiety | Yes | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Are your charges related to murder or a sexual offense/Child molestation? | ■ | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Do you feel there is nothing to look forward to in the immediate future? (Helplessness or Hopelessness) | No | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Have you tried to attempt suicide in the past? If yes, when was the last time? How did you attempt? (document details in comment box) | No | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Do you currently engage in self-harming behaviors? | No | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Have you recently experienced a significant loss (relationship, death of a family member/close friend)? | No | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Do you hold a position of respect in the community and/or charged with a high profile/highly publicized crime? | No | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | What is your age? (Is the individual a juvenile?) | Adult (34) | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Do you currently receive treatment by a psychiatrist or mental health professional? (GET AN ROI FOR RECORDS) | Yes (PATHWAYS IN JACKSON ) | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Have you received treatment by a psychiatrist or mental health professional in the past? If yes, where and how long ago? (GET AN ROI FOR RECORDS) | No | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Is this your first incarceration? | No | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Do you have a history of self harming behaviors? | No | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Developmental or Intellectual disability? | No | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Have you ever received special education services while in | No | Kuethe, Jennifer | 11-05-2020 9:40 am |

PRAR#2 049

| RCJ2020100172 | | school? | | | | 9:40 am |
|---|---|---|---|---|---|---|
| RCJ2020100172 | Medical & Behavioral Intake | Do you have a history of loss of consciousness or hospitalization due to head trauma? | ██████ | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Do you have a family member, close friend, or significant other who has attempted or committed suicide? | No | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Have you experienced recent physical/sexual/emotional abuse? | No | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Have you ever MISUSED alcohol (e.g., been arrested while intoxicated: blacked out, binge drinking, etc.) LIST TYPE/AMOUNT/LAST USE IN COMMENT BOX | Yes (STATES LAST TIME TO DRINK WAS A COUPLE OF YEARS AGO ) | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Have you MISUSED prescription medication or used illicit drugs/substances? (e.g., heroin, K2, ecstasy, methadone/suboxone, opiates, benzos, crack/cocaine, marijuana, or huffing? LIST TYPE/AMOUNT/ LAST USE IN COMMENT BOX | Yes (METH, SUBOXONE, LAST USED ON THE DAY OF ARREST ) | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Have you ever experienced problems (overdose/adverse/unexpected outcome) or withdrawal after stopping the use of alcohol or other substances( seizures, psychosis, DT's, perspiration, etc)? | Yes (CURRENTLY WITHDRAWALING ) | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Appears under the influence of alcohol or other substances | No | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Visible signs of alcohol or drug/ substance withdrawal ( extreme perspiration, pinpoint pupils, tremors, anxiety, nausea, abdominal cramping, vomiting) | No | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | Summary of Problems: | ████████████████ | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | RECOMMENDED HOUSING/ PLACEMENT: ***** IF PLACED ANYWHERE OTHER THAN GEN POP PLEASE EXPLAIN IN COMMENT BOX | ISOLATION/QURANTINE | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | REFERRALS: (Responses marked will automatically create an appropriate corresponding task) | REGION 8- ROUTINE | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | CHECK ALL THAT APPLY ( Explained to Inmate) | ACCESS TO MEDICAL/MENTAL HEALTH/ DENTAL CARE EXPLAINED | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | CHECK ALL THAT APPLY ( Explained to Inmate) | MEDICATION ADMINISTRATION TIMES | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | Medical & Behavioral Intake | CHECK ALL THAT APPLY ( Explained to Inmate) | CO-PAY PROCEDURES EXPLAINED | | Kuethe, Jennifer | 11-05-2020 9:40 am |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Arrest Date & Time: | 10/31/2020 0014 | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Intake Date & Time: | 11/05/2020 1841 | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Previous Incarceration: Document Approximate dates and Location in comment box | No | | Higginbothan, Andrew | 11-05-2020 6:45 pm |

| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Doctor in Community: | Dr. Moonyham | Higginbothan, Andrew | 11-05-2020 6:45 pm |
|---|---|---|---|---|---|
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Doctor Location: | For the Family Health Care on Resevoir | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Pharmacy in Community: | Walgreens | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Pharmacy Location: | Hugh Ward | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Intake Screening (Form #105) was reviewed prior to this appraisal | Yes (AH) | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Current Vital signs | See flowsheet | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Are you prescribed medication? | ███████████ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Current Medications / Dose / Frequency | ███████████ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Comments regarding medications: | na | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Medication Allergy: if none document NKDA | ███ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Food or other Allergy: if none document NKMA | ███ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Have you recently had any head trauma with loss of consciousness in the last 24 hours? | ███ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Hospitalizations for Medical or Psychiatric reasons? | No | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Positive TB Test? Document when and where Tx occurred and date of last CXR in comment box. | ███ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Current Sx ( check all that apply): 3 or more symptoms = Isolate Patient & Contact the HCP for Guidance. | ███████ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Have you been Dx with any of the following (Check all that apply): | ███ | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Was individual placed on a Withdrawal Protocol upon admission? | Yes for Opiates | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Is the individual continuing to experience symptoms related to Withdrawal | No | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Current Withdrawal symptoms: (*If yes, document follow-up plan in disposition Section for medical consultation) | None | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment | Do you use Tobacco products? | Yes (typein comment box) (cigs) | Higginbothan, Andrew | 11-05-2020 |

| RCJ2020100172 | 117. Initial Health Assessment (H&P) | | | Higginbotham, Andrew | 6:45 pm |
|---|---|---|---|---|---|
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Do you have dental problems or problems with your gums? | ■ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Do you have any medical conditions that require a special diet? | ■ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Arthritis | ■ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Asthma | ■ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Diabetes | ■ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Fainting | ■ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Heart Disease | ■ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Chest pain | ■ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Thyroid | ■ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Tobacco Use | Yes (PPD) How long? (1) | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | STD's / Treated | ■ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | HIV infection or AIDS? | ■ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Head Injury | ■ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Gunshot / Stab Wounds | ■ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Sickle Cell Anemia / Trait | ■ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | DT's | ■ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Seizures | ■ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Hepatitis. (Please document where diagnosed and obtain an ROI for records.) | ■ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Hypertension | ■ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | TB or +PPD | ■ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Ulcers | ■ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment | Urinary | ■ | Higginbotham, Andrew | 11-05-2020 |

PRAR#2'052

| | | | | | | |
|---|---|---|---|---|---|---|
| | (H&P) | | | | | 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | UTI's | ■ | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Cancer | ■ | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | MVA's | ■ | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Childhood diseases: if yes, which ones | ■ | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Mental health problems | No | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Other | ■ | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Diabetes | ■ | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Asthma | ■ | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Cancer | ■ | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Heart Disease | ■ | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Hypertension | ■ | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Mental Health Problems | No | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Other | ■ | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Appearance & Development: Normal for Age | Yes | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | EYES | ■ | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | EARS | ■ | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | RHINE WEBER OR WHISPER | ■ | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | NOSE | ■ | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | THROAT | ■ | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | HEAD / FACE | ■ | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | CHEST | ■ | | Higginbothan, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment | ABDOMEN | ■ | | Higginbothan, Andrew | 11-05-2020 |

PRAR#21053

| RCJ2020100172 | 117. Initial Health Assessment (H&P) | BACK / SPINE | ███ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
|---|---|---|---|---|---|
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | THYROID / NECK / CAROTIDS | ███ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | BREAST | █████ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | HEART | ███ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | EXTREMITIES | ███ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | OTHER | ███ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Review of Immunizations and Status: | █ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Bruise(s): | █ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Contusions / Redness: | █ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Lacerations: | █ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Incisions: | █ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Soreness: | █ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Swelling: | █ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | PATIENT EDUCATION | Tobacco, Alcohol and Other Drugs | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Consultation with HCP: document Rationale in comment box | █ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Follow up Scheduled for CCC due to: Describe Health Condition in comment box | █ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Labs ordered by HCP: | █ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Comments/ Narrative ( if needed) | na | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | DISPOSITION: | Other (Q) | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | 117. Initial Health Assessment (H&P) | Narrative note if applicable | █ | Higginbotham, Andrew | 11-05-2020 6:45 pm |
| RCJ2020100172 | SPECIAL NEEDS COMMUNICATION FORM-MEDICAL | Housing Recommendation | Medical Watch per Dr.Zein order | Higginbotham, Andrew | 11-05-2020 6:49 pm |

PRAR#2 054

# Patient History Forms

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| RCJ2020100172 | INTAKE MEDICATION INFORMATON | OFFENDER STATES CURRENT MEDICATIONS ARE: | ▇▇▇▇▇▇ | Kuethe, Jennifer | 11-05-2020 9:31 am |
| RCJ2020100172 | INTAKE MEDICATION INFORMATON | OBTAINS PRESRIPTION(S) FROM: | POLKS BYRAM | Kuethe, Jennifer | 11-05-2020 9:31 am |
| RCJ2020100172 | INTAKE MEDICATION INFORMATON | MEDICATION #1 | ▇▇▇▇▇▇ | Briggs, Kysha | 11-05-2020 1:11 pm |
| RCJ2020100172 | INTAKE MEDICATION INFORMATON | MEDICATION #2 | ▇▇▇▇▇▇ | Briggs, Kysha | 11-05-2020 1:11 pm |
| RCJ2020100172 | INTAKE MEDICATION INFORMATON | MEDICATION #3 | ▇▇▇▇▇▇ | Briggs, Kysha | 11-05-2020 1:11 pm |
| RCJ2020100172 | INTAKE MEDICATION INFORMATON | VERIFIED BY: | Kysha Briggs LPN:::11/05/2020 | Briggs, Kysha | 11-05-2020 1:11 pm |
| RCJ2020100172 | INTAKE MEDICATION INFORMATON | PHYSICIAN NOTIFIED: | No | Briggs, Kysha | 11-05-2020 1:11 pm |
| RCJ2020100172 | INTAKE MEDICATION INFORMATON | NURSE NOTE: | placed on region 8 list | Briggs, Kysha | 11-05-2020 1:11 pm |

# Subjective Interview Form

(No Records)

# Patient Request Forms

(No Records)

# Education Forms

(No Records)

# Custom Flows

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| RCJ2020100172 | COWS | CURRET VITALS | ▇▇▇ | Kuethe, Jennifer | 11-05-2020 9:42 am |
| RCJ2020100172 | COWS | Allergies: | ▇▇▇ | Kuethe, Jennifer | 11-05-2020 9:42 am |
| RCJ2020100172 | COWS | Resting Pulse Rate (record beats/minute) Measure after patient is setting or laying for one minute | ▇▇▇▇ | Kuethe, Jennifer | 11-05-2020 9:42 am |

PRAR#2055

| RCJ2020100172 | COWS | Sweating: over past 1/2 hour not accounted for by room temperature or patient activity | ████████████████ | Kuethe, Jennifer | 11-05-2020 9:42 am |
|---|---|---|---|---|---|
| RCJ2020100172 | COWS | Restlessness - Observation during assessment | ████████████████ | Kuethe, Jennifer | 11-05-2020 9:42 am |
| RCJ2020100172 | COWS | Pupil size | ████████████████ | Kuethe, Jennifer | 11-05-2020 9:42 am |
| RCJ2020100172 | COWS | Bone or Joint aches: *pain attributed to withdrawal only | ████████████████ | Kuethe, Jennifer | 11-05-2020 9:42 am |
| RCJ2020100172 | COWS | Gooseflesh Skin | ██ ████████ | Kuethe, Jennifer | 11-05-2020 9:42 am |
| RCJ2020100172 | COWS | Runny nose or tearing: Not accounting for by cold symptoms or allergies | ████████████████ | Kuethe, Jennifer | 11-05-2020 9:42 am |
| RCJ2020100172 | COWS | GI Upset: In last 1/2 hour | ████████████ | Kuethe, Jennifer | 11-05-2020 9:42 am |
| RCJ2020100172 | COWS | Tremor observation of outstretched hands | ████████████ | Kuethe, Jennifer | 11-05-2020 9:42 am |
| RCJ2020100172 | COWS | Yawning Observation during assessment | ████████████ | Kuethe, Jennifer | 11-05-2020 9:42 am |
| RCJ2020100172 | COWS | Anxiety or Irritability | 2 - patient obviously irritable anxious | Kuethe, Jennifer | 11-05-2020 9:42 am |
| RCJ2020100172 | COWS | Total Scores | 23 | Kuethe, Jennifer | 11-05-2020 9:42 am |
| RCJ2020100172 | Urine Drug Screen | Amphetamines (Amp) | █████ | Kuethe, Jennifer | 11-05-2020 10:19 am |
| RCJ2020100172 | Urine Drug Screen | Methadone (Mtd) | █████ | Kuethe, Jennifer | 11-05-2020 10:19 am |
| RCJ2020100172 | Urine Drug Screen | Benzodiazipines (Bzo) | █████ | Kuethe, Jennifer | 11-05-2020 10:19 am |
| RCJ2020100172 | Urine Drug Screen | Barbituates (Bar) | █████ | Kuethe, Jennifer | 11-05-2020 10:19 am |
| RCJ2020100172 | Urine Drug Screen | Buprenorphine (Bup) | █████ | Kuethe, Jennifer | 11-05-2020 10:19 am |
| RCJ2020100172 | Urine Drug Screen | THC | ████ | Kuethe, Jennifer | 11-05-2020 10:19 am |
| RCJ2020100172 | Urine Drug Screen | Methamphetamine (Met) | █████ | Kuethe, Jennifer | 11-05-2020 10:19 am |
| RCJ2020100172 | Urine Drug Screen | PCP | █████ | Kuethe, Jennifer | 11-05-2020 10:19 am |
| RCJ2020100172 | Urine Drug Screen | Cocaine (Coc) | █████ | Kuethe, Jennifer | 11-05-2020 |

PRAR#2 056

| RCJ2020100172 | Urine Drug Screen | Ecstasy (MDMA) | ▮ | Kuethe, Jennifer | 11-05-2020 10:19 am |
|---|---|---|---|---|---|
| RCJ2020100172 | Urine Drug Screen | Opiates (Opi) | ▮ | Kuethe, Jennifer | 11-05-2020 10:19 am |
| RCJ2020100172 | Urine Drug Screen | Oxy | ▮ | Kuethe, Jennifer | 11-05-2020 10:19 am |
| RCJ2020100172 | Urine Drug Screen | ETOH Intoxication at present | ▮ | Kuethe, Jennifer | 11-05-2020 10:19 am |
| RCJ2020100172 | Urine Drug Screen | Inmate reports Heroin use in last 3 days | ▮ | Kuethe, Jennifer | 11-05-2020 10:19 am |
| RCJ2020100172 | MEDICAL WATCH FORM | Date/time seen | 11/05/2020 2040 | Higginbothan, Andrew | 11-05-2020 8:41 pm |
| RCJ2020100172 | MEDICAL WATCH FORM | VITAL SIGNS (MUST DOCUMENT IN FLOW SHEET AS WELL) | Inmate resting quietly in cell at this time. No apparent s/s of acute distress noted. First dose of ▮ tonight at 2100 | Higginbothan, Andrew | 11-05-2020 8:41 pm |
| RCJ2020100172 | MEDICAL WATCH FORM | Response | Verbal response to health staff | Higginbothan, Andrew | 11-05-2020 8:41 pm |
| RCJ2020100172 | MEDICAL WATCH FORM | Date/time seen | 11/06/2020 0050 | Hammack, Rebecca | 11-06-2020 1:04 am |
| RCJ2020100172 | MEDICAL WATCH FORM | VITAL SIGNS (MUST DOCUMENT IN FLOW SHEET AS WELL) | earlier | Hammack, Rebecca | 11-06-2020 1:04 am |
| RCJ2020100172 | MEDICAL WATCH FORM | Response | Resting Respirations noted | Hammack, Rebecca | 11-06-2020 1:04 am |
| RCJ2020100172 | MEDICAL WATCH FORM | Narrative Nursing note | resting quietly. respirations without difficulty. no signs of injury or illness noted at this time | Hammack, Rebecca | 11-06-2020 1:04 am |
| RCJ2020100172 | MEDICAL WATCH FORM | Date/time seen | 11/06/2020 0455 | Hammack, Rebecca | 11-06-2020 5:17 am |
| RCJ2020100172 | MEDICAL WATCH FORM | VITAL SIGNS (MUST DOCUMENT IN FLOW SHEET AS WELL) | done | Hammack, Rebecca | 11-06-2020 5:17 am |
| RCJ2020100172 | MEDICAL WATCH FORM | Response | Resting Respirations noted | Hammack, Rebecca | 11-06-2020 5:17 am |
| RCJ2020100172 | MEDICAL WATCH FORM | Narrative Nursing note | asleep. breathing normal without difficulty. no signs of injury or distress noted | Hammack, Rebecca | 11-06-2020 5:17 am |
| RCJ2020100172 | COWS | CURRET VITALS | [blank] | Purvis, Sunie | 11-06-2020 7:47 am |
| RCJ2020100172 | COWS | Allergies: | ▮ | Purvis, Sunie | 11-06-2020 7:47 am |
| RCJ2020100172 | COWS | Resting Pulse Rate (record beats/minute) Measure after patient is setting or laying for one minute | ▮ | Purvis, Sunie | 11-06-2020 7:47 am |
| RCJ2020100172 | COWS | Sweating: over past 1/2 hour not accounted for by room temperature or patient activity | ▮ | Purvis, Sunie | 11-06-2020 7:47 am |

PRAR#2057

| RCJ2020100172 | COWS | Restlessness - Observation during assessment | ███████████ | Purvis, Sunie | 11-06-2020 7:47 am |
|---|---|---|---|---|---|
| RCJ2020100172 | COWS | Pupil size | █████████████ | Purvis, Sunie | 11-06-2020 7:47 am |
| RCJ2020100172 | COWS | Bone or Joint aches: *pain attributed to withdrawal only | ████████████ | Purvis, Sunie | 11-06-2020 7:47 am |
| RCJ2020100172 | COWS | Gooseflesh Skin | █████ | Purvis, Sunie | 11-06-2020 7:47 am |
| RCJ2020100172 | COWS | Runny nose or tearing: Not accounting for by cold symptoms or allergies | ████████ | Purvis, Sunie | 11-06-2020 7:47 am |
| RCJ2020100172 | COWS | GI Upset: In last 1/2 hour | | Purvis, Sunie | 11-06-2020 7:47 am |
| RCJ2020100172 | COWS | Tremor observation of outstretched hands | ████████ | Purvis, Sunie | 11-06-2020 7:47 am |
| RCJ2020100172 | COWS | Yawning Observation during assessment | ████████ | Purvis, Sunie | 11-06-2020 7:47 am |
| RCJ2020100172 | COWS | Anxiety or Irritability | 2 - patient obviously irritable anxious | Purvis, Sunie | 11-06-2020 7:47 am |
| RCJ2020100172 | COWS | Total Scores | 8 | Purvis, Sunie | 11-06-2020 7:47 am |
| RCJ2020100172 | MEDICAL WATCH FORM | Date/time seen | 11/06/2020 0740 | Purvis, Sunie | 11-06-2020 7:49 am |
| RCJ2020100172 | MEDICAL WATCH FORM | VITAL SIGNS (MUST DOCUMENT IN FLOW SHEET AS WELL) | ██████████ | Purvis, Sunie | 11-06-2020 7:49 am |
| RCJ2020100172 | MEDICAL WATCH FORM | Narrative Nursing note | inmate reports headache and irritible that lights are always on. COW of 8. mild nausea. vss.nadn. ambulated with steady gait. a&o x3 | Purvis, Sunie | 11-06-2020 7:49 am |
| RCJ2020100172 | MEDICAL WATCH FORM | Date/time seen | 11/06/2020 1212 | Purvis, Sunie | 11-06-2020 12:12 pm |
| RCJ2020100172 | MEDICAL WATCH FORM | Narrative Nursing note | RESTING QUIELTY. NADN. WILL CONTINUE TO MONITOR | Purvis, Sunie | 11-06-2020 12:12 pm |
| RCJ2020100172 | MEDICAL WATCH FORM | Date/time seen | 11/06/2020 1550 | Aultman, Candice | 11-06-2020 3:58 pm |
| RCJ2020100172 | MEDICAL WATCH FORM | Response | Verbal response to health staff | Aultman, Candice | 11-06-2020 3:58 pm |
| RCJ2020100172 | MEDICAL WATCH FORM | Narrative Nursing note | Quiet on bed in cell. Resp even et unlabored. No c/o discomfort voiced. No problems noted | Aultman, Candice | 11-06-2020 3:58 pm |
| RCJ2020100172 | MEDICAL WATCH FORM | Date/time seen | 11/06/2020 1952 | Higginbothan, Andrew | 11-06-2020 7:53 pm |
| RCJ2020100172 | MEDICAL WATCH FORM | VITAL SIGNS (MUST DOCUMENT IN FLOW SHEET AS WELL) | 2000 inmate seen in cell by nurse at this time. No apparent s/s of acute distress. | Higginbothan, Andrew | 11-06-2020 7:53 pm |
| RCJ2020100172 | MEDICAL WATCH FORM | Response | Verbal response to health staff | Higginbothan, Andrew | 11-06-2020 7:53 pm |
| RCJ2020100172 | MEDICAL | Date/time seen | 11/07/2020 0031 | Palmer, | 11-07- |

| RCJ2020100172 | WATCH FORM | | | Cassandra | 2020 12:32 am |
|---|---|---|---|---|---|
| RCJ2020100172 | MEDICAL WATCH FORM | Response | Verbal response to health staff | Palmer, Cassandra | 11-07-2020 12:32 am |
| RCJ2020100172 | MEDICAL WATCH FORM | Narrative Nursing note | Resting in cell, respirations even and unlabored.no acute distress noted. | Palmer, Cassandra | 11-07-2020 12:32 am |
| RCJ2020100172 | MEDICAL WATCH FORM | Date/time seen | 11/07/2020 0425 | Palmer, Cassandra | 11-07-2020 4:25 am |
| RCJ2020100172 | MEDICAL WATCH FORM | Response | Resting Respirations noted | Palmer, Cassandra | 11-07-2020 4:25 am |
| RCJ2020100172 | MEDICAL WATCH FORM | Narrative Nursing note | Resting in cell, respirations even and unlabored. no acute distress noted. | Palmer, Cassandra | 11-07-2020 4:25 am |
| RCJ2020100172 | MEDICAL WATCH FORM | Date/time seen | 11/07/2020 0830 | Aultman, Candice | 11-07-2020 10:14 am |
| RCJ2020100172 | MEDICAL WATCH FORM | Response | Verbal response to health staff | Aultman, Candice | 11-07-2020 10:14 am |
| RCJ2020100172 | MEDICAL WATCH FORM | Narrative Nursing note | Awake, alert in cell. Ambulatory without difficulty. No c/o discomfort voiced. | Aultman, Candice | 11-07-2020 10:14 am |
| RCJ2020100172 | MEDICAL WATCH FORM | Date/time seen | 11/07/2020 1155 | Aultman, Candice | 11-07-2020 12:03 pm |
| RCJ2020100172 | MEDICAL WATCH FORM | Response | Verbal response to health staff | Aultman, Candice | 11-07-2020 12:03 pm |
| RCJ2020100172 | MEDICAL WATCH FORM | Narrative Nursing note | Quiet on bed in cell. Resp even et unlabored. No problems noted | Aultman, Candice | 11-07-2020 12:03 pm |
| RCJ2020100172 | SAFETY OBSERVATION EVALUATION | Assessment/Evaluation: (documentation should include activity, appearance, mood and if suicidal ideation present / absent.) | Quiet in cell on bed. Ambulatory without difficulty. Calm, cooperative with staff. Denies any suicidal thoughts | Aultman, Candice | 11-07-2020 4:17 pm |
| RCJ2020100172 | SAFETY OBSERVATION EVALUATION | Denies Medical Needs | Yes | Aultman, Candice | 11-07-2020 4:17 pm |
| RCJ2020100172 | COWS | Date & Time of Evaluation: | 11/07/2020 2004 | Palmer, Cassandra | 11-07-2020 8:07 pm |
| RCJ2020100172 | COWS | CURRET VITALS | [blank] | Palmer, Cassandra | 11-07-2020 8:07 pm |
| RCJ2020100172 | COWS | Allergies: | ▮ | Palmer, Cassandra | 11-07-2020 8:07 pm |
| RCJ2020100172 | COWS | Resting Pulse Rate (record beats/minute) Measure after patient is setting or laying for one minute | ▮ | Palmer, Cassandra | 11-07-2020 8:07 pm |
| RCJ2020100172 | COWS | Sweating: over past 1/2 hour not accounted for by room temperature or patient activity | ▮ | Palmer, Cassandra | 11-07-2020 8:07 pm |
| RCJ2020100172 | COWS | Restlessness - Observation during assessment | ▮ | Palmer, Cassandra | 11-07-2020 |

PRAR#21059

| | | | | | 8:07 pm |
|---|---|---|---|---|---|
| RCJ2020100172 | COWS | Pupil size | ▮ | Palmer, Cassandra | 11-07-2020 8:07 pm |
| RCJ2020100172 | COWS | Bone or Joint aches: *pain attributed to withdrawal only | ▮ | Palmer, Cassandra | 11-07-2020 8:07 pm |
| RCJ2020100172 | COWS | Gooseflesh Skin | ▮ | Palmer, Cassandra | 11-07-2020 8:07 pm |
| RCJ2020100172 | COWS | Runny nose or tearing: Not accounting for by cold symptoms or allergies | e▮ | Palmer, Cassandra | 11-07-2020 8:07 pm |
| RCJ2020100172 | COWS | GI Upset: In last 1/2 hour | ▮ | Palmer, Cassandra | 11-07-2020 8:07 pm |
| RCJ2020100172 | COWS | Tremor observation of outstretched hands | ▮ | Palmer, Cassandra | 11-07-2020 8:07 pm |
| RCJ2020100172 | COWS | Yawning Observation during assessment | ▮ | Palmer, Cassandra | 11-07-2020 8:07 pm |
| RCJ2020100172 | COWS | Anxiety or Irritability | 4 - patient so irritable or anxious that participation in the assessment is difficult | Palmer, Cassandra | 11-07-2020 8:07 pm |
| RCJ2020100172 | COWS | Total Scores | 16 | Palmer, Cassandra | 11-07-2020 8:07 pm |
| RCJ2020100172 | MEDICAL WATCH FORM | Date/time seen | 11/07/2020 2009 | Palmer, Cassandra | 11-07-2020 8:10 pm |
| RCJ2020100172 | MEDICAL WATCH FORM | Response | Verbal response to health staff | Palmer, Cassandra | 11-07-2020 8:10 pm |
| RCJ2020100172 | MEDICAL WATCH FORM | Narrative Nursing note | Patient in medical. COWS scale 16, cooperative to staff. extremely irritable. | Palmer, Cassandra | 11-07-2020 8:10 pm |
| RCJ2020100172 | MEDICAL WATCH FORM | Date/time seen | 11/08/2020 0135 | Lago, Vicki | 11-08-2020 1:36 am |
| RCJ2020100172 | MEDICAL WATCH FORM | Narrative Nursing note | Quietly resting in bed. Resp. even and unlabored. No s/s of acute distress. | Lago, Vicki | 11-08-2020 1:36 am |
| RCJ2020100172 | MEDICAL WATCH FORM | Date/time seen | 11/08/2020 0412 | Lago, Vicki | 11-08-2020 4:13 am |
| RCJ2020100172 | MEDICAL WATCH FORM | Response | Resting Respirations noted | Lago, Vicki | 11-08-2020 4:13 am |
| RCJ2020100172 | MEDICAL WATCH FORM | Narrative Nursing note | In bed resting quietly. Resp even and unlabored | Lago, Vicki | 11-08-2020 4:13 am |
| RCJ2020100172 | MEDICAL WATCH FORM | Date/time seen | 11/08/2020 0900 | Aultman, Candice | 11-08-2020 10:35 am |
| RCJ2020100172 | MEDICAL WATCH FORM | Response | Verbal response to health staff | Aultman, Candice | 11-08-2020 10:35 am |
| RCJ2020100172 | MEDICAL WATCH FORM | Narrative Nursing note | Quiet in cell on bed. Ambulatory without difficulty. No c/o discomfort at present | Aultman, Candice | 11-08-2020 10:35 am |
| RCJ2020100172 | COWS | Date & Time of Evaluation: | 11/08/2020 1146 | Stanford, Kimberley | 11-08-2020 11:53 am |

RPAR#21000

| RCJ2020100172 | COWS | CURRET VITALS | [blank] | Stanford, Kimberley | 11-08-2020 11:53 am |
|---|---|---|---|---|---|
| RCJ2020100172 | COWS | Allergies: | ▉ | Stanford, Kimberley | 11-08-2020 11:53 am |
| RCJ2020100172 | COWS | Resting Pulse Rate (record beats/minute) Measure after patient is setting or laying for one minute | ▉ | Stanford, Kimberley | 11-08-2020 11:53 am |
| RCJ2020100172 | COWS | Sweating: over past 1/2 hour not accounted for by room temperature or patient activity | ▉ | Stanford, Kimberley | 11-08-2020 11:53 am |
| RCJ2020100172 | COWS | Restlessness - Observation during assessment | ▉ | Stanford, Kimberley | 11-08-2020 11:53 am |
| RCJ2020100172 | COWS | Pupil size | ▉ | Stanford, Kimberley | 11-08-2020 11:53 am |
| RCJ2020100172 | COWS | Bone or Joint aches: *pain attributed to withdrawal only | ▉ | Stanford, Kimberley | 11-08-2020 11:53 am |
| RCJ2020100172 | COWS | Gooseflesh Skin | ▉ | Stanford, Kimberley | 11-08-2020 11:53 am |
| RCJ2020100172 | COWS | Runny nose or tearing: Not accounting for by cold symptoms or allergies | ▉ | Stanford, Kimberley | 11-08-2020 11:53 am |
| RCJ2020100172 | COWS | GI Upset: In last 1/2 hour | ▉ | Stanford, Kimberley | 11-08-2020 11:53 am |
| RCJ2020100172 | COWS | Tremor observation of outstretched hands | ▉ | Stanford, Kimberley | 11-08-2020 11:53 am |
| RCJ2020100172 | COWS | Yawning Observation during assessment | ▉ | Stanford, Kimberley | 11-08-2020 11:53 am |
| RCJ2020100172 | COWS | Anxiety or Irritability | 1 - patient reports increasing irritability or anxiousness | Stanford, Kimberley | 11-08-2020 11:53 am |
| RCJ2020100172 | COWS | Total Scores | 5 | Stanford, Kimberley | 11-08-2020 11:53 am |
| RCJ2020100172 | COWS SCORE | [blank] | 5 | Stanford, Kimberley | 11-08-2020 11:55 am |
| RCJ2020100172 | MEDICAL WATCH FORM | Date/time seen | 11/08/2020 1156 | Stanford, Kimberley | 11-08-2020 11:57 am |
| RCJ2020100172 | MEDICAL WATCH FORM | Response | Verbal response to health staff | Stanford, Kimberley | 11-08-2020 11:57 am |
| RCJ2020100172 | MEDICAL WATCH FORM | Narrative Nursing note | In medical for COWS, score of 5. Inmate report reports feeling better, slight hand tremor, anxiety noted. | Stanford, Kimberley | 11-08-2020 11:57 am |
| RCJ2020100172 | MEDICAL WATCH FORM | Date/time seen | 11/08/2020 1535 | Aultman, Candice | 11-08-2020 3:36 pm |
| RCJ2020100172 | MEDICAL WATCH FORM | Response | Verbal response to health staff | Aultman, Candice | 11-08-2020 3:36 pm |
| RCJ2020100172 | MEDICAL WATCH FORM | Narrative Nursing note | Standing up beside bed writing. Cal, cooperative with staff. No c/o discomfort voiced. No problems noted. | Aultman, Candice | 11-08-2020 3:36 pm |

## Medications

| Medication Name (Brand Name) | ███████████████ |
|---|---|
| Dosing Frequency | TID |
| Doctor's Instructions | 2 CAP By Mouth TID |
| Order Date | 11-05-2020 |
| Dosing Begin Date | 11-05-2020 |
| Dosing End Date | 11-05-2020 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | ████ |
| Number of Doses | █ |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | In Blister Pack |
| Number of Refills | [blank] |
| Recorded By | Kuethe, Jennifer |
| Prescriber Name | Zein, Mohamed |
| Prescriber License Number | BZ4089668 |
| Patient Allergies | NKDA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Jennifer Kuethe on 11-05-2020 at 10:14 am as PO20 Approved by Zein, Mohamed on 11/06/2020 1125. |
| Sent Order to Pharmacy on Date | 11-05-2020 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 3 |
| Number of Doses Received | 2 |
| Number of Doses Refused/Absent | 1 |
| Percent of Doses Received | 66 |

| Medication Name (Brand Name) | █████████████ |
|---|---|
| Dosing Frequency | Stat |
| Doctor's Instructions | ████████████ |
| Order Date | 11-05-2020 |
| Dosing Begin Date | 11-05-2020 |
| Dosing End Date | 11-05-2020 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | ██████ |
| Number of Doses | 1 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Stat |
| Number of Refills | [blank] |
| Recorded By | Kuethe, Jennifer |
| Prescriber Name | Zein, Mohamed |

PRAR#2 062

| | |
|---|---|
| Prescriber License Number | BZ4089668 |
| Patient Allergies | NKDA |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Jennifer Kuethe on 11-05-2020 at 10:10 am as ST45 Approved by Zein, Mohamed on 11/06/2020 1125. |
| Sent Order to Pharmacy on Date | *[blank]* |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | *[blank]* |
| Number of Doses Received | 1 |
| Number of Doses Refused/Absent | *[blank]* |
| Percent of Doses Received | *[blank]* |

| | |
|---|---|
| Medication Name (Brand Name) | ██████████ |
| Dosing Frequency | BID (AM & PM) |
| Doctor's Instructions | ██████████ |
| Order Date | 11-05-2020 |
| Dosing Begin Date | 11-06-2020 |
| Dosing End Date | 11-07-2020 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | ████ |
| Number of Doses | 4 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 1 |
| Current Status | In Blister Pack |
| Number of Refills | *[blank]* |
| Recorded By | Kuethe, Jennifer |
| Prescriber Name | Zein, Mohamed |
| Prescriber License Number | BZ4089668 |
| Patient Allergies | NKDA |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Jennifer Kuethe on 11-05-2020 at 10:16 am as PO20 Approved by Zein, Mohamed on 11/06/2020 1125. |
| Sent Order to Pharmacy on Date | 11-05-2020 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 5 |
| Number of Doses Received | 4 |
| Number of Doses Refused/Absent | 1 |
| Percent of Doses Received | 80 |

| | |
|---|---|
| Medication Name (Brand Name) | ██████████ |
| Dosing Frequency | BID (AM & PM) |
| Doctor's Instructions | ██████████ |
| Order Date | 11-05-2020 |
| Dosing Begin Date | 11-08-2020 |
| Dosing End Date | 11-08-2020 |

| | |
|---|---|
| **Medication Expiration Date** | *[blank]* |
| **Pharmacy Drug Code** | *[blank]* |
| **Dose Strength** | ████ |
| **Number of Doses** | 2 |
| **Generic Substitutions Permitted?** | 1 |
| **Patient Specific/Stock Medication** | *[blank]* |
| **Keep on Person/Staff Distributed** | 1 |
| **Current Status** | In Blister Pack |
| **Number of Refills** | *[blank]* |
| **Recorded By** | Kuethe, Jennifer |
| **Prescriber Name** | Zein, Mohamed |
| **Prescriber License Number** | BZ4089668 |
| **Patient Allergies** | NKDA |
| **Original Number of Refills** | *[blank]* |
| **Note to Pharmacy** | *[blank]* |
| **System Notes** | Ordered by Jennifer Kuethe on 11-05-2020 at 10:17 am as PO20 Approved by Zein, Mohamed on 11/06/2020 1125. |
| **Sent Order to Pharmacy on Date** | 11-05-2020 |
| **Pharmacy Confirmed Receipt?** | Unconfirmed |
| **Number of Doses Offered** | 3 |
| **Number of Doses Received** | 1 |
| **Number of Doses Refused/Absent** | 2 |
| **Percent of Doses Received** | 33 |

# MAR (Medication Administration Record)

| Administration Date/Time | Administration Result | Administration Notes | Recorded By | Medication Name (Brand Name) |
|---|---|---|---|---|
| 11-05-2020 10:10 am | Received | Stat | Kuethe, Jennifer | ████████████████ |
| 11-05-2020 2:47 pm | Received | *[blank]* | Briggs, Kysha | ████████████████ |
| 11-05-2020 9:56 pm | Received | *[blank]* | Hammack, Rebecca | ████████████████ |
| 11-06-2020 11:03 am | Other | med discontinued | Aultman, Candice | ████████████████ |
| 11-06-2020 11:03 am | Received | *[blank]* | Aultman, Candice | ████████████████ |
| 11-06-2020 11:22 pm | Received | *[blank]* | Palmer, Cassandra | ████████████████ |
| 11-07-2020 10:25 am | Received | *[blank]* | Aultman, Candice | ████████████████ |
| 11-07-2020 9:24 pm | Received | *[blank]* | Lago, Vicki | ████████████████ |
| 11-08-2020 11:14 am | Other | med discontinued | Aultman, Candice | ████████████████ |
| 11-08-2020 11:14 am | Received | *[blank]* | Aultman, Candice | ████████████████ |
| 11-08-2020 8:15 pm | Not present | *[blank]* | Aultman, Candice | ████████████████ |
| 11-09-2020 10:29 am | Other | inmate out of | Purvis, Sunie | ████████████████ |

| | | facility | | |
|---|---|---|---|---|
| 11-09-2020 10:30 am | Other | inmate out of facility | Purvis, Sunie | |
| 11-10-2020 9:57 am | Other | inmate out of facility | Purvis, Sunie | |

## Tasks

| | |
|---|---|
| Appointment Scheduled Date | 11-05-2020 |
| Appointment Created Date | 11-05-2020 6:26 am |
| Appointment Description | intake stat |
| Appointment Category | Medical and Behavioral Health Screening |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Hammack, Rebecca |
| Appointment Last Modified By | Kuethe, Jennifer |
| Last Modified Date and Time | 11-05-2020 2:34 pm |
| Appointment Completed By | Kuethe, Jennifer |
| Completed Date and Time | 11-05-2020 2:34 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 11-05-2020 12:00 am |
| Change Note By | Kuethe, Jennifer |

| | |
|---|---|
| Appointment Scheduled Date | 11-05-2020 |
| Appointment Created Date | 11-05-2020 9:40 am |
| Appointment Description | Obtain Medication Verification and notify Physician for orders |
| Appointment Category | Medication Verification |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Kuethe, Jennifer |
| Appointment Last Modified By | Briggs, Kysha |
| Last Modified Date and Time | 11-05-2020 11:47 am |
| Appointment Completed By | Briggs, Kysha |
| Completed Date and Time | 11-05-2020 11:47 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 11-05-2020 12:00 am |
| Change Note By | Briggs, Kysha |

| | |
|---|---|
| Appointment Scheduled Date | 11-05-2020 |
| Appointment Created Date | 11-05-2020 9:40 am |
| Appointment Description | RN to complete Initial H&P |
| Appointment Category | RN Health Assessment - Initial |
| Priority (1=High, 5=Low) | 1 |

PRAR#2 065

| Current Status | Completed |
|---|---|
| Requested by Patient? | No |
| Appointment Set By | Kuethe, Jennifer |
| Appointment Last Modified By | Higginbothan, Andrew |
| Last Modified Date and Time | 11-05-2020 6:41 pm |
| Appointment Completed By | Higginbothan, Andrew |
| Completed Date and Time | 11-05-2020 6:41 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 11-05-2020 12:00 am |
| Change Note By | Higginbothan, Andrew |

| Appointment Scheduled Date | 11-05-2020 |
|---|---|
| Appointment Created Date | 11-05-2020 9:40 am |
| Appointment Description | Routine Referral initiated from Intake Screening |
| Appointment Category | Region 8 Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Kuethe, Jennifer |
| Appointment Last Modified By | Warren, Kimberly |
| Last Modified Date and Time | 11-05-2020 3:15 pm |
| Appointment Completed By | Warren, Kimberly |
| Completed Date and Time | 11-05-2020 3:15 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 11-05-2020 12:00 am |
| Change Note By | Warren, Kimberly |

| Appointment Scheduled Date | 11-05-2020 |
|---|---|
| Appointment Created Date | 11-05-2020 6:49 pm |
| Appointment Description | Complete Medical Observation form every 4 hours while on Medical Watch. Vitals q shift. |
| Appointment Category | 0000 Medical Watch Rounds |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Higginbothan, Andrew |
| Appointment Last Modified By | Higginbothan, Andrew |
| Last Modified Date and Time | 11-05-2020 6:50 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2020 12:00 am |
| Change Note By | Higginbothan, Andrew |

| Appointment Scheduled Date | 11-05-2020 |
|---|---|
| Appointment Created Date | 11-05-2020 6:49 pm |

PRAR#2 066

| | |
|---|---|
| Appointment Description | Complete Medical Observation form every 4 hours while on Medical Watch. Vitals q shift. |
| Appointment Category | 0400 Medical Watch Rounds |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Higginbothan, Andrew |
| Appointment Last Modified By | Higginbothan, Andrew |
| Last Modified Date and Time | 11-05-2020 6:50 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2020 12:00 am |
| Change Note By | Higginbothan, Andrew |

| | |
|---|---|
| Appointment Scheduled Date | 11-05-2020 |
| Appointment Created Date | 11-05-2020 6:49 pm |
| Appointment Description | Complete Medical Observation form every 4 hours while on Medical Watch. Vitals q shift. |
| Appointment Category | 0800 Medical Watch Rounds |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Higginbothan, Andrew |
| Appointment Last Modified By | Higginbothan, Andrew |
| Last Modified Date and Time | 11-05-2020 6:50 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2020 12:00 am |
| Change Note By | Higginbothan, Andrew |

| | |
|---|---|
| Appointment Scheduled Date | 11-05-2020 |
| Appointment Created Date | 11-05-2020 6:49 pm |
| Appointment Description | Complete Medical Observation form every 4 hours while on Medical Watch. Vitals q shift. |
| Appointment Category | 1200 Medical Watch Rounds |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Higginbothan, Andrew |
| Appointment Last Modified By | Higginbothan, Andrew |
| Last Modified Date and Time | 11-05-2020 6:50 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2020 12:00 am |
| Change Note By | Higginbothan, Andrew |

PRAR#2 067

| | |
|---|---|
| Appointment Scheduled Date | 11-05-2020 |
| Appointment Created Date | 11-05-2020 6:49 pm |
| Appointment Description | Complete Medical Observation form every 4 hours while on Medical Watch. Vitals q shift. |
| Appointment Category | 1600 Medical Watch Rounds |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Higginbothan, Andrew |
| Appointment Last Modified By | Higginbothan, Andrew |
| Last Modified Date and Time | 11-05-2020 6:50 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2020 12:00 am |
| Change Note By | Higginbothan, Andrew |

| | |
|---|---|
| Appointment Scheduled Date | 11-05-2020 |
| Appointment Created Date | 11-05-2020 6:49 pm |
| Appointment Description | Complete Medical Observation form every 4 hours while on Medical Watch. Vital signs q shift. |
| Appointment Category | 2000 Medical Watch Rounds |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Higginbothan, Andrew |
| Appointment Last Modified By | Higginbothan, Andrew |
| Last Modified Date and Time | 11-05-2020 8:47 pm |
| Appointment Completed By | Higginbothan, Andrew |
| Completed Date and Time | 11-05-2020 8:47 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 11-05-2020 12:00 am |
| Change Note By | Higginbothan, Andrew |

| | |
|---|---|
| Appointment Scheduled Date | 11-06-2020 |
| Appointment Created Date | 11-05-2020 6:49 pm |
| Appointment Description | Complete Medical Observation form every 4 hours while on Medical Watch. Vital signs q shift. |
| Appointment Category | 2000 Medical Watch Rounds |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Higginbothan, Andrew |
| Appointment Last Modified By | Higginbothan, Andrew |
| Last Modified Date and Time | 11-06-2020 8:00 pm |
| Appointment Completed By | Higginbothan, Andrew |
| Completed Date and Time | 11-06-2020 8:00 pm |
| Appointment Change Note | Completed Appointment |

PRAR#2 068

Case 3:23-cv-03063-HTW-LGI   Document 14-8   Filed 05/10/24   Page 32 of 48

| Change Note Type | Completed Appointments |
|---|---|
| Change Note Date | 11-06-2020 12:00 am |
| Change Note By | Higginbothan, Andrew |

| Appointment Scheduled Date | 11-06-2020 |
|---|---|
| Appointment Created Date | 11-05-2020 6:49 pm |
| Appointment Description | Complete Medical Observation form every 4 hours while on Medical Watch. Vitals q shift. |
| Appointment Category | 1600 Medical Watch Rounds |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Higginbothan, Andrew |
| Appointment Last Modified By | Aultman, Candice |
| Last Modified Date and Time | 11-06-2020 3:58 pm |
| Appointment Completed By | Aultman, Candice |
| Completed Date and Time | 11-06-2020 3:58 pm |
| Appointment Change Note | done |
| Change Note Type | Completed Appointments |
| Change Note Date | 11-06-2020 12:00 am |
| Change Note By | Aultman, Candice |

| Appointment Scheduled Date | 11-06-2020 |
|---|---|
| Appointment Created Date | 11-05-2020 6:49 pm |
| Appointment Description | Complete Medical Observation form every 4 hours while on Medical Watch. Vitals q shift. |
| Appointment Category | 1200 Medical Watch Rounds |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Higginbothan, Andrew |
| Appointment Last Modified By | Purvis, Sunie |
| Last Modified Date and Time | 11-06-2020 1:41 pm |
| Appointment Completed By | Purvis, Sunie |
| Completed Date and Time | 11-06-2020 1:41 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 11-06-2020 12:00 am |
| Change Note By | Purvis, Sunie |

| Appointment Scheduled Date | 11-06-2020 |
|---|---|
| Appointment Created Date | 11-05-2020 6:49 pm |
| Appointment Description | Complete Medical Observation form every 4 hours while on Medical Watch. Vitals q shift. |
| Appointment Category | 0800 Medical Watch Rounds |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Higginbothan, Andrew |
| Appointment Last Modified By | Purvis, Sunie |
| Last Modified Date and Time | 11-06-2020 7:50 am |

PRAR#2 069

| Appointment Completed By | Purvis, Sunie |
|---|---|
| Completed Date and Time | 11-06-2020 7:50 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 11-06-2020 12:00 am |
| Change Note By | Purvis, Sunie |

| Appointment Scheduled Date | 11-06-2020 |
|---|---|
| Appointment Created Date | 11-05-2020 6:49 pm |
| Appointment Description | Complete Medical Observation form every 4 hours while on Medical Watch. Vitals q shift. |
| Appointment Category | 0400 Medical Watch Rounds |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Higginbothan, Andrew |
| Appointment Last Modified By | Hammack, Rebecca |
| Last Modified Date and Time | 11-06-2020 5:17 am |
| Appointment Completed By | Hammack, Rebecca |
| Completed Date and Time | 11-06-2020 5:17 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 11-06-2020 12:00 am |
| Change Note By | Hammack, Rebecca |

| Appointment Scheduled Date | 11-06-2020 |
|---|---|
| Appointment Created Date | 11-05-2020 6:49 pm |
| Appointment Description | Complete Medical Observation form every 4 hours while on Medical Watch. Vitals q shift. |
| Appointment Category | 0000 Medical Watch Rounds |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Higginbothan, Andrew |
| Appointment Last Modified By | Hammack, Rebecca |
| Last Modified Date and Time | 11-06-2020 1:05 am |
| Appointment Completed By | Hammack, Rebecca |
| Completed Date and Time | 11-06-2020 1:05 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 11-06-2020 12:00 am |
| Change Note By | Hammack, Rebecca |

| Appointment Scheduled Date | 11-06-2020 |
|---|---|
| Appointment Created Date | 11-05-2020 9:40 am |
| Appointment Description | Referred from Medical & Behavioral intake |
| Appointment Category | Region 8 Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Rescheduled |
| Requested by Patient? | No |

PRAR#2 070

| Appointment Set By | Kuethe, Jennifer |
|---|---|
| Appointment Last Modified By | Aultman, Candice |
| Last Modified Date and Time | 11-06-2020 6:01 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Initial visit |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 11-06-2020 12:00 am |
| Change Note By | Aultman, Candice |

| Appointment Scheduled Date | 11-06-2020 |
|---|---|
| Appointment Created Date | 11-05-2020 1:14 pm |
| Appointment Description | routine referral from intake |
| Appointment Category | Region 8 Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Briggs, Kysha |
| Appointment Last Modified By | Briggs, Kysha |
| Last Modified Date and Time | 11-05-2020 1:36 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2020 12:00 am |
| Change Note By | Briggs, Kysha |

| Appointment Scheduled Date | 11-06-2020 |
|---|---|
| Appointment Created Date | 11-05-2020 1:36 pm |
| Appointment Description | Routine referral from intake for medications |
| Appointment Category | Region 8 Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Briggs, Kysha |
| Appointment Last Modified By | Higginbothan, Andrew |
| Last Modified Date and Time | 11-05-2020 6:38 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Duplicate |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2020 12:00 am |
| Change Note By | Higginbothan, Andrew |

| Appointment Scheduled Date | 11-07-2020 |
|---|---|
| Appointment Created Date | 11-05-2020 6:49 pm |
| Appointment Description | Complete Medical Observation form every 4 hours while on Medical Watch. Vitals q shift. |
| Appointment Category | 0000 Medical Watch Rounds |

PRAR#2 071

| Priority (1=High, 5=Low) | 1 |
|---|---|
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Higginbothan, Andrew |
| Appointment Last Modified By | Palmer, Cassandra |
| Last Modified Date and Time | 11-07-2020 12:31 am |
| Appointment Completed By | Palmer, Cassandra |
| Completed Date and Time | 11-07-2020 12:31 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 11-07-2020 12:00 am |
| Change Note By | Palmer, Cassandra |

| Appointment Scheduled Date | 11-07-2020 |
|---|---|
| Appointment Created Date | 11-05-2020 6:49 pm |
| Appointment Description | Complete Medical Observation form every 4 hours while on Medical Watch. Vitals q shift. |
| Appointment Category | 0400 Medical Watch Rounds |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Higginbothan, Andrew |
| Appointment Last Modified By | Palmer, Cassandra |
| Last Modified Date and Time | 11-07-2020 4:25 am |
| Appointment Completed By | Palmer, Cassandra |
| Completed Date and Time | 11-07-2020 4:25 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 11-07-2020 12:00 am |
| Change Note By | Palmer, Cassandra |

| Appointment Scheduled Date | 11-07-2020 |
|---|---|
| Appointment Created Date | 11-05-2020 6:49 pm |
| Appointment Description | Complete Medical Observation form every 4 hours while on Medical Watch. Vitals q shift. |
| Appointment Category | 0800 Medical Watch Rounds |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Higginbothan, Andrew |
| Appointment Last Modified By | Aultman, Candice |
| Last Modified Date and Time | 11-07-2020 10:15 am |
| Appointment Completed By | Aultman, Candice |
| Completed Date and Time | 11-07-2020 10:15 am |
| Appointment Change Note | done |
| Change Note Type | Completed Appointments |
| Change Note Date | 11-07-2020 12:00 am |
| Change Note By | Aultman, Candice |

| Appointment Scheduled Date | 11-07-2020 |
|---|---|

PRAR#2 072

| | |
|---|---|
| Appointment Created Date | 11-05-2020 6:49 pm |
| Appointment Description | Complete Medical Observation form every 4 hours while on Medical Watch. Vitals q shift. |
| Appointment Category | 1200 Medical Watch Rounds |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Higginbothan, Andrew |
| Appointment Last Modified By | Aultman, Candice |
| Last Modified Date and Time | 11-07-2020 12:03 pm |
| Appointment Completed By | Aultman, Candice |
| Completed Date and Time | 11-07-2020 12:03 pm |
| Appointment Change Note | done |
| Change Note Type | Completed Appointments |
| Change Note Date | 11-07-2020 12:00 am |
| Change Note By | Aultman, Candice |

| | |
|---|---|
| Appointment Scheduled Date | 11-07-2020 |
| Appointment Created Date | 11-05-2020 6:49 pm |
| Appointment Description | Complete Medical Observation form every 4 hours while on Medical Watch. Vitals q shift. |
| Appointment Category | 1600 Medical Watch Rounds |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Higginbothan, Andrew |
| Appointment Last Modified By | Aultman, Candice |
| Last Modified Date and Time | 11-07-2020 4:18 pm |
| Appointment Completed By | Aultman, Candice |
| Completed Date and Time | 11-07-2020 4:18 pm |
| Appointment Change Note | done |
| Change Note Type | Completed Appointments |
| Change Note Date | 11-07-2020 12:00 am |
| Change Note By | Aultman, Candice |

| | |
|---|---|
| Appointment Scheduled Date | 11-07-2020 |
| Appointment Created Date | 11-05-2020 6:49 pm |
| Appointment Description | Complete Medical Observation form every 4 hours while on Medical Watch. Vital signs q shift. |
| Appointment Category | 2000 Medical Watch Rounds |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Higginbothan, Andrew |
| Appointment Last Modified By | Palmer, Cassandra |
| Last Modified Date and Time | 11-07-2020 8:10 pm |
| Appointment Completed By | Palmer, Cassandra |
| Completed Date and Time | 11-07-2020 8:10 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 11-07-2020 12:00 am |

PRAR#2 073

| | |
|---|---|
| **Change Note By** | Palmer, Cassandra |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-08-2020 |
| **Appointment Created Date** | 11-05-2020 6:49 pm |
| **Appointment Description** | Complete Medical Observation form every 4 hours while on Medical Watch. Vital signs q shift. |
| **Appointment Category** | 2000 Medical Watch Rounds |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Higginbothan, Andrew |
| **Appointment Last Modified By** | Palmer, Cassandra |
| **Last Modified Date and Time** | 11-08-2020 8:39 pm |
| **Appointment Completed By** | Palmer, Cassandra |
| **Completed Date and Time** | 11-08-2020 8:39 pm |
| **Appointment Change Note** | patient transferred to hospital |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 11-08-2020 12:00 am |
| **Change Note By** | Palmer, Cassandra |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-08-2020 |
| **Appointment Created Date** | 11-08-2020 7:22 am |
| **Appointment Description** | COWS SCALE DOCUMENT IN FLOW SHEETS |
| **Appointment Category** | Detox Watch COWS AM Shift |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Lago, Vicki |
| **Appointment Last Modified By** | Stanford, Kimberley |
| **Last Modified Date and Time** | 11-08-2020 11:55 am |
| **Appointment Completed By** | Stanford, Kimberley |
| **Completed Date and Time** | 11-08-2020 11:55 am |
| **Appointment Change Note** | TASK COMPLETED |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 11-08-2020 12:00 am |
| **Change Note By** | Stanford, Kimberley |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-08-2020 |
| **Appointment Created Date** | 11-08-2020 7:22 am |
| **Appointment Description** | COWS SCALE DOCUMENT IN FLOW SHEETS |
| **Appointment Category** | COWS (PM SHIFT) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Lago, Vicki |
| **Appointment Last Modified By** | Palmer, Cassandra |
| **Last Modified Date and Time** | 11-08-2020 8:40 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |

| | |
|---|---|
| Appointment Change Note | Patient transferred to hospital |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-08-2020 12:00 am |
| Change Note By | Palmer, Cassandra |

| | |
|---|---|
| Appointment Scheduled Date | 11-08-2020 |
| Appointment Created Date | 11-05-2020 6:49 pm |
| Appointment Description | Complete Medical Observation form every 4 hours while on Medical Watch. Vitals q shift. |
| Appointment Category | 1600 Medical Watch Rounds |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Higginbothan, Andrew |
| Appointment Last Modified By | Aultman, Candice |
| Last Modified Date and Time | 11-08-2020 3:36 pm |
| Appointment Completed By | Aultman, Candice |
| Completed Date and Time | 11-08-2020 3:36 pm |
| Appointment Change Note | done |
| Change Note Type | Completed Appointments |
| Change Note Date | 11-08-2020 12:00 am |
| Change Note By | Aultman, Candice |

| | |
|---|---|
| Appointment Scheduled Date | 11-08-2020 |
| Appointment Created Date | 11-05-2020 6:49 pm |
| Appointment Description | Complete Medical Observation form every 4 hours while on Medical Watch. Vitals q shift. |
| Appointment Category | 1200 Medical Watch Rounds |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Higginbothan, Andrew |
| Appointment Last Modified By | Stanford, Kimberley |
| Last Modified Date and Time | 11-08-2020 11:56 am |
| Appointment Completed By | Stanford, Kimberley |
| Completed Date and Time | 11-08-2020 11:56 am |
| Appointment Change Note | TASK COMPLETED |
| Change Note Type | Completed Appointments |
| Change Note Date | 11-08-2020 12:00 am |
| Change Note By | Stanford, Kimberley |

| | |
|---|---|
| Appointment Scheduled Date | 11-08-2020 |
| Appointment Created Date | 11-05-2020 6:49 pm |
| Appointment Description | Complete Medical Observation form every 4 hours while on Medical Watch. Vitals q shift. |
| Appointment Category | 0800 Medical Watch Rounds |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Higginbothan, Andrew |
| Appointment Last Modified By | Aultman, Candice |

PRAR#2 075

| Last Modified Date and Time | 11-08-2020 10:36 am |
| --- | --- |
| Appointment Completed By | Aultman, Candice |
| Completed Date and Time | 11-08-2020 10:36 am |
| Appointment Change Note | done |
| Change Note Type | Completed Appointments |
| Change Note Date | 11-08-2020 12:00 am |
| Change Note By | Aultman, Candice |

| Appointment Scheduled Date | 11-08-2020 |
| --- | --- |
| Appointment Created Date | 11-05-2020 6:49 pm |
| Appointment Description | Complete Medical Observation form every 4 hours while on Medical Watch. Vitals q shift. |
| Appointment Category | 0400 Medical Watch Rounds |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Higginbothan, Andrew |
| Appointment Last Modified By | Lago, Vicki |
| Last Modified Date and Time | 11-08-2020 4:13 am |
| Appointment Completed By | Lago, Vicki |
| Completed Date and Time | 11-08-2020 4:13 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 11-08-2020 12:00 am |
| Change Note By | Lago, Vicki |

| Appointment Scheduled Date | 11-08-2020 |
| --- | --- |
| Appointment Created Date | 11-05-2020 6:49 pm |
| Appointment Description | Complete Medical Observation form every 4 hours while on Medical Watch. Vitals q shift. |
| Appointment Category | 0000 Medical Watch Rounds |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Higginbothan, Andrew |
| Appointment Last Modified By | Lago, Vicki |
| Last Modified Date and Time | 11-08-2020 1:36 am |
| Appointment Completed By | Lago, Vicki |
| Completed Date and Time | 11-08-2020 1:36 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 11-08-2020 12:00 am |
| Change Note By | Lago, Vicki |

| Appointment Scheduled Date | 11-09-2020 |
| --- | --- |
| Appointment Created Date | 11-05-2020 6:49 pm |
| Appointment Description | Complete Medical Observation form every 4 hours while on Medical Watch. Vitals q shift. |
| Appointment Category | 0000 Medical Watch Rounds |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |

PRAR#2 076

| | |
|---|---|
| Appointment Last Modified By | Higginbothan, Andrew |
| Last Modified Date and Time | 11-05-2020 6:49 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | *[blank]* |
| Change Note Type | *[blank]* |
| Change Note Date | *[blank]* |
| Change Note By | , |

| | |
|---|---|
| Appointment Scheduled Date | 11-10-2020 |
| Appointment Created Date | 11-05-2020 6:49 pm |
| Appointment Description | Complete Medical Observation form every 4 hours while on Medical Watch. Vitals q shift. |
| Appointment Category | 0400 Medical Watch Rounds |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Higginbothan, Andrew |
| Appointment Last Modified By | Robertson, Wesley |
| Last Modified Date and Time | 11-10-2020 6:49 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | In hospital |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-10-2020 12:00 am |
| Change Note By | Robertson, Wesley |

| | |
|---|---|
| Appointment Scheduled Date | 11-10-2020 |
| Appointment Created Date | 11-05-2020 6:49 pm |
| Appointment Description | Complete Medical Observation form every 4 hours while on Medical Watch. Vitals q shift. |
| Appointment Category | 0000 Medical Watch Rounds |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Higginbothan, Andrew |
| Appointment Last Modified By | Robertson, Wesley |
| Last Modified Date and Time | 11-10-2020 1:54 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | In Hospital |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-10-2020 12:00 am |
| Change Note By | Robertson, Wesley |

## Chart Notes

PRAR#2 082

| Note Date | Note Text | Note By | Note Access | Note Type |
|---|---|---|---|---|
| 11-08-2020 8:16 pm | called to inmates cell around 7:06pm, inmate was unconscious and officer was performing cpr. no pulse detected, no breathing detected. AED pad applied. writer took over cpr and performed with officers. Brandon fire dept arrived at 7:12pm and pafford ambulance at 7:15. they took over cpr and gave epi injection and performed deep suctioning on patient. patient's pulse returned and breathing resumed. The EMT's then transferred patient to stretcher and exited facility around 7:35pm to transport to hospital. | Palmer, Cassandra | Medical Staff | Medical Note |
| 11-09-2020 7:02 am | Late Entry : 11/8/2020 19:35 Dr. Ammons Notified of inmate's attempt to hang himself. Voiced understanding. | Lockhart, Connie | Medical Staff | Medical Note |
| 11-09-2020 7:12 am. | Report received from Janice this am. Informed inmate to have EEG this am. On vent. Awaiting neurologist to read EEG. | Lockhart, Connie | Medical Staff | Medical Note |
| 11-10-2020 12:04 pm | Received call from Pam RN at Crossgates Merit Hospital. Informing Mr. Ray was pronounced DNR and removed from life support. Time of death 11:28. . | Lockhart, Connie | Medical Staff | Medical Note |
| 11-10-2020 12:04 pm | Dr. Zein called and informed of inmate death. Voiced understanding. | Lockhart, Connie | Medical Staff | Medical Note |
| 11-10-2020 12:05 pm | Dr. Ammons called and informed of inmates death. Voiced understanding. | Lockhart, Connie | Medical Staff | Medical Note |

## Problems

(No Records)

## Scanned Documents

| Date Scanned/Saved | 07-05-2020 10:03 am |
|---|---|
| Document Type | General Patient Chart PAPER CHART |
| Number of Pages | 19 |
| Link | Download |
| File Size | 10431 KB |
| Scanned/Saved By | Stanford, Kimberley |
| Notes | [blank] |

| Date Scanned/Saved | 10-31-2020 6:41 pm |
|---|---|
| Document Type | General Patient Chart QUARANTINE INITIATED |
| Number of Pages | 1 |
| Link | Download |
| File Size | 420 KB |
| Scanned/Saved By | Briggs, Kysha |
| Notes | [blank] |

| Date Scanned/Saved | 11-05-2020 2:49 pm |
|---|---|
| Document Type | General Patient Chart MEDICAL WATCH FORM |
| Number of Pages | 1 |
| Link | Download |
| File Size | 409 KB |
| Scanned/Saved By | Briggs, Kysha |
| Notes | *[blank]* |

## Vital Signs

| Date of Reading | 11-08-2020 11:53 am |
|---|---|
| Date Entered | 11-08-2020 11:53 am |
| Blood Pressure Sitting | ■ |
| Blood Pressure Standing | *[blank]* |
| Pulse Sitting | ■ |
| Pulse Standing | *[blank]* |
| Respiration | ■ |
| Temperature | ■ |
| Weight | *[blank]* |
| SPO2 | ■ |
| Notes | *[blank]* |

| Date of Reading | 11-07-2020 8:07 pm |
|---|---|
| Date Entered | 11-07-2020 8:07 pm |
| Blood Pressure Sitting | ■ |
| Blood Pressure Standing | *[blank]* |
| Pulse Sitting | ■ |
| Pulse Standing | *[blank]* |
| Respiration | ■ |
| Temperature | ■ |
| Weight | *[blank]* |
| SPO2 | *[blank]* |
| Notes | *[blank]* |

| Date of Reading | 11-07-2020 8:02 pm |
|---|---|
| Date Entered | 11-07-2020 8:03 pm |
| Blood Pressure Sitting | ■ |
| Blood Pressure Standing | *[blank]* |
| Pulse Sitting | ■ |
| Pulse Standing | *[blank]* |
| Respiration | ■ |
| Temperature | ■ |
| Weight | *[blank]* |

PRAR#2 084

| | |
|---|---|
| SPO2 | *[blank]* |
| Notes | *[blank]* |

| | |
|---|---|
| Date of Reading | 11-06-2020 7:47 am |
| Date Entered | 11-06-2020 7:47 am |
| Blood Pressure Sitting | ■ |
| Blood Pressure Standing | *[blank]* |
| Pulse Sitting | ■ |
| Pulse Standing | *[blank]* |
| Respiration | ■ |
| Temperature | ■ |
| Weight | *[blank]* |
| SPO2 | 96.0 |
| Notes | *[blank]* |

| | |
|---|---|
| Date of Reading | 11-06-2020 7:47 am |
| Date Entered | 11-06-2020 7:47 am |
| Blood Pressure Sitting | ■ |
| Blood Pressure Standing | ■ |
| Pulse Sitting | *[blank]* |
| Pulse Standing | ■ |
| Respiration | ■ |
| Temperature | ■ |
| Weight | *[blank]* |
| SPO2 | ■ |
| Notes | *[blank]* |

| | |
|---|---|
| Date of Reading | 11-05-2020 6:45 pm |
| Date Entered | 11-05-2020 6:45 pm |
| Blood Pressure Sitting | 0/0 |
| Blood Pressure Standing | *[blank]* |
| Pulse Sitting | *[blank]* |
| Pulse Standing | *[blank]* |
| Respiration | *[blank]* |
| Temperature | *[blank]* |
| Weight | *[blank]* |
| SPO2 | *[blank]* |
| Notes | See flowsheet |

| | |
|---|---|
| Date of Reading | 11-05-2020 9:42 am |
| Date Entered | 11-05-2020 9:42 am |
| Blood Pressure Sitting | ■ |
| Blood Pressure Standing | *[blank]* |
| Pulse Sitting | ■ |
| Pulse Standing | *[blank]* |
| Respiration | ■ |
| Temperature | ■ |
| Weight | ■ |

PRAR#2 085

| | |
|---|---|
| SPO2 | ▮ |
| Notes | [blank] |

| | |
|---|---|
| Date of Reading | 11-05-2020 9:40 am |
| Date Entered | 11-05-2020 9:40 am |
| Blood Pressure Sitting | ▮ |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | ▮ |
| Pulse Standing | [blank] |
| Respiration | ▮ |
| Temperature | ▮ |
| Weight | ▮ |
| SPO2 | ▮ |
| Notes | [blank] |

## Blood Glucose Levels

(No Records)

## Medical Sick Calls

(No Records)

## Dental Sick Calls

(No Records)

## Mental Health Sick Calls

(No Records)

## Alerts

| Alert | Created By | Create Date | Removed By | Remove Date |
|---|---|---|---|---|
| COVID 19 - Quarantine | Briggs, Kysha | 10-31-2020 6:42 pm | , | [blank] |
| SUBOXONE USE/ABUSE | Kuethe, Jennifer | 11-05-2020 10:19 am | , | [blank] |
| Medical Watch | Higginbothan, Andrew | 11-05-2020 6:49 pm | , | [blank] |

PRAR#2 086

## Lab Results

(No Records)

## Radiology Results

(No Records)

## Smoking Notes

(No Records)

## Mental Health Forms

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Contact Description:. | Referral | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Disturbances Reported: Check all that apply | Excessive Anxiety/ Fearfulness (Individual expresses guilt for having thrown away so many opportunities on addiction) | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Disturbances Reported: Check all that apply | Sleep (Individual expresses guilt for having thrown away so many opportunities on addiction) | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Disturbances Reported: Check all that apply | Nightmares/ Terrors (Individual expresses guilt for having thrown away so many opportunities on addiction) | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Disturbances Reported: Check all that apply | Appetite/ Change in Weight (Individual expresses guilt for having thrown away so many opportunities on addiction) | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Disturbances Reported: Check all that apply | Excessive/Inappropriate Guilt (Individual expresses guilt for having thrown away so many opportunities on addiction) | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Medication: | ████████████████████ | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Observations: If Observations were made by another staff member indicate Name of staff | Individual was crying about having relapsed on drugs | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Orientation: | Oriented in all spheres | Warren, Kimberly | 11-05-2020 3:12 pm |

| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Appearance/Hygiene: | Disheveled | Warren, Kimberly | 11-05-2020 3:12 pm |
|---|---|---|---|---|---|
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Mood | Anxious (Individual is crying and remorseful) | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Mood | Depressed (Individual is crying and remorseful) | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Mood | Irritable (Individual is crying and remorseful) | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Affect: | Congruent with Mood | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Speech: | Normal | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Memory: | No Impairment | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Attitude/Behavior: | Anxious | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Cognition/Attention: | No Impairment | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Thought Process /Content: | Racing | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Psychomotor Activity: | Agitated/Hypervigilant | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Psychomotor Activity: | Fidgeting | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Insight/Judgment: | Good/Fair | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Ideations: | Individual denies | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Ideation: If yes, document plan if applicable in comment box | No | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Psychosis: If yes, document specifics in comment box | No | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Recent Stressors: If yes, document specifics in comment box | Yes (Recently engaged and hasn't seen his son and unemployed) | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. | Recent Loss: If yes, document | No | Warren, | 11-05- |

PRRAR#2 088

| | | | | | |
|---|---|---|---|---|---|
| | 176. BEHAVIORAL HEALTH CONTACT NOTE | specifics in comment box | | Kimberly | 2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Family Member Suicide: If yes, document specifics in comment box | No | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Recent Substance Use: | Yes (Individual was using when arrested) | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | History of Impulsivity: | No | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Medication Compliance: | Yes | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Other Risks Present: | Yes (Individual was talking about not fulfilling his purpose and crying ) | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Describe additional Risk if applicable: | Individual reportedly feels like a failure and like he has let his family and God down | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Identifies Reasons for Living: | Yes (My son and fiance') | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Responsibility to Family/Others | Yes | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Able to Live w/Family when Released: | Yes | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Supportive Social Network/Family: | Yes | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Fear of Death or Dying: | No | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Beliefs/Spirituality | Yes (Christian) | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Engaged in Work or School: | No (Unemployed but usually employed) | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Engaged in Treatment w/QBHP: | Yes | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Other: | Individual was in rehab and relapsed afterward and got arrested | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Inmate Initial Housing Status | Other Montiored Status (14 day quarantine and detox) | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL | Current Response to Treatment: | N/A | Warren, Kimberly | 11-05-2020 3:12 pm |

PRAR#2 0812

| | HEALTH CONTACT NOTE | | | | |
|---|---|---|---|---|---|
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Please indicate one of the following options for every DX (ADD TO PROBLEM LIST) | Per Patient Report (Addiction, depression, anxiety, bi-polar) | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Plan | Other Monitored Status (14 day quarantine and detox) | Warren, Kimberly | 11-05-2020 3:12 pm |
| RCJ2020100172 | 176. BEHAVIORAL HEALTH CONTACT NOTE | Reason for Disposition/ Placement | 14 day quarantine and detox | Warren, Kimberly | 11-05-2020 3:12 pm |

PRAR#2 090